# Certificate of Registration



This Certificate issued under the seal of the Copyright
Office in accordance with title 17, *United States Code*,
attests that registration has been made for the work
identified below. The information on this certificate has
been made a part of the Copyright Office records.

*Maria A. Pallante*

Acting Register of Copyrights, United States of America

**Form VA**
For a Work of the Visual Arts
UNITED STATES COPYRIGHT OFFICE

**VA 1–432–331**

VA0000014323314

EFFECTIVE DATE OF REGISTRATION

**12     30     2010**
Month     Day     Year

---

DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.

**1**

Title of This Work ▼

The Wave Pte. Ltd. Photographs 2005 (A)

NATURE OF THIS WORK ▼ See Instructions

Photographs

Previous or Alternative Titles ▼

Group Registration / Published Photos – 327 photographs

Publication as a Contribution If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give: Volume ▼      Number ▼      Issue Date ▼      On Pages ▼

---

**2**

**NOTE**

Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was made for hire check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

NAME OF AUTHOR ▼

**a**  The Wave Pte. Ltd.

DATES OF BIRTH AND DEATH
Year Born ▼      Year Died ▼

Was this contribution to the work a "work made for hire"?
☑ Yes
☐ No

Author's Nationality or Domicile
Name of Country
OR { Citizen of _____
Domiciled in   Singapore

Was This Author's Contribution to the Work
Anonymous?   ☐ Yes ☑ No
Pseudonymous? ☐ Yes ☑ No
If the answer to either of these questions is "Yes," see detailed instructions.

Nature of Authorship Check appropriate box(es). See Instructions
☐ 3-Dimensional sculpture      ☐ Map            ☐ Technical drawing
☐ 2-Dimensional artwork        ☑ Photograph     ☐ Text
☐ Reproduction of work of art  ☐ Jewelry design ☐ Architectural work

NAME OF AUTHOR ▼

**b**

Dates of Birth and Death
Year Born ▼      Year Died ▼

Was this contribution to the work a "work made for hire"?
☐ Yes
☐ No

Author's Nationality or Domicile
Name of Country
OR { Citizen of _____
Domiciled in _____

Was This Author's Contribution to the Work
Anonymous?   ☐ Yes ☐ No
Pseudonymous? ☐ Yes ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

Nature of Authorship Check appropriate box(es). See Instructions
☐ 3-Dimensional sculpture      ☐ Map            ☐ Technical drawing
☐ 2-Dimensional artwork        ☐ Photograph     ☐ Text
☐ Reproduction of work of art  ☐ Jewelry design ☐ Architectural work

---

**3**

**a**  Year in Which Creation of This Work Was Completed   2005
This information must be given in all cases.

**b**  Date and Nation of First Publication of This Particular Work
Complete this information ONLY if this work has been published.
Month  Jan. 18 – June 15     Day     Year  2005
Nation  Singapore

---

**4**

COPYRIGHT CLAIMANT(S) Name and address must be given even if the claimant is the same as the author given in space 2. ▼

THE WAVE PTE. LTD.;
36 Sago Street, Singapore 059027

See instructions before completing this space.

Transfer If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

APPLICATION RECEIVED
12 30 2010

ONE DEPOSIT RECEIVED

TWO DEPOSITS RECEIVED

FUNDS RECEIVED

---

MORE ON BACK ▶  • Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
• See detailed instructions.   • Sign the form at line 8.

DO NOT WRITE HERE

EXAMINED BY _____    **FORM VA**

CHECKED BY _____

☒ Yes Correspondence SR# 1-543173181

CORRESPONDENCE

FOR
COPYRIGHT
OFFICE
USE
ONLY

---

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

☐ Yes  ☐ No  If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

a. ☐ This is the first published edition of a work previously registered in unpublished form.

b. ☐ This is the first application submitted by this author as copyright claimant.

c. ☐ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: Previous Registration Number ▼          Year of Registration ▼

**5**

---

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.

a. Preexisting Material Identify any preexisting work or works that this work is based on or incorporates. ▼

b. Material Added to This Work Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

**6**

a

b

See instructions before completing this space.

---

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.

Name ▼     Jemison & Shults, P.C.          Account Number ▼     080519

**7**

a

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/Zip ▼

John N. Jemison, Esq.
Jemison & Shults, P.C.
2001 Jefferson Davis Hwy.; Suite 1102, Arlington, VA 22202-3604

Area code and daytime telephone number   (703) 415-1640          Fax number   (703) 415-0788

Email   John@JemisonLaw.com

b

---

**CERTIFICATION*** I, the undersigned, hereby certify that I am the

check only one ▶
☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☒ authorized agent of   THE WAVE PTE LTD
Name of author or other copyright claimant, or owner of exclusive right(s) ▲

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Lee Kar Yin          Date   28 December 2010

Handwritten signature (X) ▼

X _____

**8**

---

**9**

Certificate
will be
mailed in
window
envelope
to this
address:

Name ▼   Jemison & Shults, PC

Number/Street/Apt ▼   2001 Jefferson Davis Hwy.; Suite 1102

City/State/Zip ▼   Arlington, VA 22202-3604

• Complete all necessary spaces
• Sign your application in space 8

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

17 U.S.C. §506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

# CONTINUATION SHEET
# FOR FORM VA
## *for Group Registration of Published Photographs*


**Form GR/PPh/CON**
UNITED STATES COPYRIGHT OFFICE

VA 1-432-331



USE ONLY WITH FORM VA

**EFFECTIVE DATE OF REGISTRATION**

| 12 | 30 | 2010 |
|---|---|---|
| (Month) | (Day) | (Year) |

**CONTINUATION SHEET RECEIVED**

Page _3_ of _36_ pages

- This optional Continuation Sheet (Form GR/PPh/CON) is used only in conjunction with Form VA for group registration of published photographs.
- This form *may not* be used as a continuation sheet for unpublished collections. To list individual titles in unpublished collections, use Form CON.
- If you do not have enough space for all the information you need to give on Form VA or if you do not provide all necessary information on each photograph, use this Continuation Sheet and submit it with completed Form VA.
- No more than 50 continuation sheets (or 750 photos) may be used with a single filing fee and Form VA.
- If you submit this Continuation Sheet, clip (do not tape or staple) it to completed Form VA and fold the two together before submitting them.
- Space A of this sheet is intended to identify the author and claimant.
- Space B is intended to identify individual titles and dates of publication (and optional description) of individual photographs.
- Use the boxes to number each line in Part B consecutively. If you need more space, use additional Forms GR/PPh/CON.
- Copyright fees are subject to change. For current fees, check the Copyright Office website at *www.copyright.gov*, write the Copyright Office, or call (202) 707-3000.

**DO NOT WRITE ABOVE THIS LINE. FOR COPYRIGHT OFFICE USE ONLY.**

## A — Identification of Application

**IDENTIFICATION OF AUTHOR AND CLAIMANT:** Give the name of the author and the name of the copyright claimant in all the contributions listed in Part B of this form. The names should be the same as the names given in spaces 2 and 4 of the basic application.

Name of Author ___ THE WAVE PTE. LTD.

Name of Copyright Claimant ___ THE WAVE PTE. LTD.; 36 Sago Street, Singapore 059027

## B — Registration for Group of Published Photographs

**COPYRIGHT REGISTRATION FOR A GROUP OF PUBLISHED PHOTOGRAPHS:** To make a single registration for a group of works by the same individual author, all published within 1 calendar year (*see instructions*), give full information about each contribution. If more space is needed, use additional Forms GR/PPh/CON. Number the boxes.

| Number | | |
|---|---|---|
| Title of Photograph | andaman001 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman002 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman003 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman004 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman005 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| | **Title of Photograph** andaman006 | **B** |
| | **Date of First Publication** 15 (Month) June (Day) 2005 (Year) **Nation of First Publication** Singapore | Registration for Group of Published Photographs (continued) |
| | **Description of Photograph** (Optional) | |

| Number | | |
|---|---|---|
| | **Title of Photograph** andaman007 | |
| | **Date of First Publication** 15 (Month) June (Day) 2005 (Year) **Nation of First Publication** Singapore | |
| | **Description of Photograph** (Optional) | |

| Number | | |
|---|---|---|
| | **Title of Photograph** andaman008 | |
| | **Date of First Publication** 15 (Month) June (Day) 2005 (Year) **Nation of First Publication** Singapore | |
| | **Description of Photograph** (Optional) | |

| Number | | |
|---|---|---|
| | **Title of Photograph** andaman009 | |
| | **Date of First Publication** 15 (Month) June (Day) 2005 (Year) **Nation of First Publication** Singapore | |
| | **Description of Photograph** (Optional) | |

| Number | | |
|---|---|---|
| | **Title of Photograph** andaman010 | |
| | **Date of First Publication** 15 (Month) June (Day) 2005 (Year) **Nation of First Publication** Singapore | |
| | **Description of Photograph** (Optional) | |

| Number | | |
|---|---|---|
| | **Title of Photograph** andaman011 | |
| | **Date of First Publication** 15 (Month) June (Day) 2005 (Year) **Nation of First Publication** Singapore | |
| | **Description of Photograph** (Optional) | |

| Number | | |
|---|---|---|
| | **Title of Photograph** andaman012 | |
| | **Date of First Publication** 15 (Month) June (Day) 2005 (Year) **Nation of First Publication** Singapore | |
| | **Description of Photograph** (Optional) | |

| Number | | |
|---|---|---|
| | **Title of Photograph** andaman013 | |
| | **Date of First Publication** 15 (Month) June (Day) 2005 (Year) **Nation of First Publication** Singapore | |
| | **Description of Photograph** (Optional) | |

| Number | | |
|---|---|---|
| | **Title of Photograph** andaman014 | |
| | **Date of First Publication** 15 (Month) June (Day) 2005 (Year) **Nation of First Publication** Singapore | |
| | **Description of Photograph** (Optional) | |

| Number | | |
|---|---|---|
| | **Title of Photograph** andaman015 | |
| | **Date of First Publication** 15 (Month) June (Day) 2005 (Year) **Nation of First Publication** Singapore | |
| | **Description of Photograph** (Optional) | |

**Certificate will be mailed in window envelope to this address:**

**Name ▼** Jennison & Shultz, PC

**Number / Street / Apt ▼** 2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼** Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Title of Photograph — andaman016

Date of First Publication — 15 (Month) June (Day) 2005 (Year)   Nation of First Publication — Singapore

Description of Photograph — (Optional)

Title of Photograph — andaman017

Date of First Publication — 15 (Month) June (Day) 2005 (Year)   Nation of First Publication — Singapore

Description of Photograph — (Optional)

Title of Photograph — andaman018

Date of First Publication — 15 (Month) June (Day) 2005 (Year)   Nation of First Publication — Singapore

Description of Photograph — (Optional)

Title of Photograph — andaman019

Date of First Publication — 15 (Month) June (Day) 2005 (Year)   Nation of First Publication — Singapore

Description of Photograph — (Optional)

Title of Photograph — andaman020

Date of First Publication — 15 (Month) June (Day) 2005 (Year)   Nation of First Publication — Singapore

Description of Photograph — (Optional)

Title of Photograph — andaman021

Date of First Publication — 15 (Month) June (Day) 2005 (Year)   Nation of First Publication — Singapore

Description of Photograph — (Optional)

Title of Photograph — andaman022

Date of First Publication — 15 (Month) June (Day) 2005 (Year)   Nation of First Publication — Singapore

Description of Photograph — (Optional)

Title of Photograph — andaman023

Date of First Publication — 15 (Month) June (Day) 2005 (Year)   Nation of First Publication — Singapore

Description of Photograph — (Optional)

Title of Photograph — andaman024

Date of First Publication — 15 (Month) June (Day) 2005 (Year)   Nation of First Publication — Singapore

Description of Photograph — (Optional)

Title of Photograph — andaman025

Date of First Publication — 15 (Month) June (Day) 2005 (Year)   Nation of First Publication — Singapore

Description of Photograph — (Optional)

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jenkson & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| Number | | |
|---|---|---|
| | Title of Photograph | andaman026 |
| | Date of First Publication | 15 (Month)  June (Day)  2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | andaman027 |
| | Date of First Publication | 15 (Month)  June (Day)  2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | andaman028 |
| | Date of First Publication | 15 (Month)  June (Day)  2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | andaman029 |
| | Date of First Publication | 15 (Month)  June (Day)  2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | andaman030 |
| | Date of First Publication | 15 (Month)  June (Day)  2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | andaman031 |
| | Date of First Publication | 15 (Month)  June (Day)  2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | andaman032 |
| | Date of First Publication | 15 (Month)  June (Day)  2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | andaman033 |
| | Date of First Publication | 15 (Month)  June (Day)  2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | andaman034 |
| | Date of First Publication | 15 (Month)  June (Day)  2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | andaman035 |
| | Date of First Publication | 15 (Month)  June (Day)  2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | andaman036 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | andaman037 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | andaman038 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | andaman039 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | andaman040 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | andaman041 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | andaman042 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | andaman043 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | andaman044 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | andaman045 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
For Group of
Published
Photographs
(continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | andaman046 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | andaman047 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | andaman048 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | andaman049 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | andaman050 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | andaman051 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | andaman052 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | andaman053 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | andaman054 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | andaman055 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**Certificate will be mailed in window envelope to this address**

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

**Number**

Title of Photograph    andaman056

Date of First Publication    15    June    2005    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph (Optional)

**Number**

Title of Photograph    andaman057

Date of First Publication    15    June    2005    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph (Optional)

**Number**

Title of Photograph    andaman058

Date of First Publication    15    June    2005    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph (Optional)

**Number**

Title of Photograph    andaman059

Date of First Publication    15    June    2005    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph (Optional)

**Number**

Title of Photograph    andaman060

Date of First Publication    15    June    2005    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph (Optional)

**Number**

Title of Photograph    andaman061

Date of First Publication    15    June    2005    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph (Optional)

**Number**

Title of Photograph    andaman062

Date of First Publication    15    June    2005    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph (Optional)

**Number**

Title of Photograph    andaman063

Date of First Publication    15    June    2005    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph (Optional)

**Number**

Title of Photograph    andaman064

Date of First Publication    15    June    2005    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph (Optional)

**Number**

Title of Photograph    andaman065

Date of First Publication    15    June    2005    Nation of First Publication    Singapore
(Month)    (Day)    (Year)

Description of Photograph (Optional)

**C**

Certificate
will be mailed
in window
envelope to
this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application
SEND ALL ELEMENTS
IN THE SAME PACKAGE:
1. Application Form
2. Nonrefundable filing fee in check or
   money order payable to Register of
   Copyrights
3. Deposit material
MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| | Title of Photograph | andaman066 | | | | | **B** |
|---|---|---|---|---|---|---|---|
| Number | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore | Registration for Group of Published Photographs (continued) |
| | Description of Photograph (Optional) | | | | | | |

| | Title of Photograph | datai001 | | | | | |
|---|---|---|---|---|---|---|---|
| Number | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| | Title of Photograph | datai002 | | | | | |
|---|---|---|---|---|---|---|---|
| Number | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| | Title of Photograph | datai003 | | | | | |
|---|---|---|---|---|---|---|---|
| Number | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| | Title of Photograph | datai004 | | | | | |
|---|---|---|---|---|---|---|---|
| Number | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| | Title of Photograph | datai005 | | | | | |
|---|---|---|---|---|---|---|---|
| Number | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| | Title of Photograph | datai006 | | | | | |
|---|---|---|---|---|---|---|---|
| Number | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| | Title of Photograph | datai007 | | | | | |
|---|---|---|---|---|---|---|---|
| Number | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| | Title of Photograph | datai008 | | | | | |
|---|---|---|---|---|---|---|---|
| Number | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| | Title of Photograph | datai009 | | | | | |
|---|---|---|---|---|---|---|---|
| Number | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| Number | | |
|---|---|---|
| | Title of Photograph | datai010 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year) Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai011 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year) Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai012 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year) Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai013 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year) Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai014 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year) Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai015 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year) Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai016 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year) Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai017 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year) Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai018 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year) Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai019 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year) Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| | | | | | |
|---|---|---|---|---|---|
| **Number** | Title of Photograph | datai020 | | | **B** |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | Registration for Group of Published Photographs (continued) |

| | | | | |
|---|---|---|---|---|
| **Number** | Title of Photograph | datai021 | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| **Number** | Title of Photograph | datai022 | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| **Number** | Title of Photograph | datai023 | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| **Number** | Title of Photograph | datai024 | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| **Number** | Title of Photograph | datai025 | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| **Number** | Title of Photograph | datai026 | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| **Number** | Title of Photograph | datai027 | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| **Number** | Title of Photograph | datai028 | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| **Number** | Title of Photograph | datai029 | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

**Certificate will be mailed in window envelope to this address**

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

**YOU MUST:**
• Complete all necessary spaces
• Sign your application

**SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:**
1 Application form
2 Nonrefundable filing fee in check or money order payable to register of copyrights
3 Deposit material

**MAIL TO:**
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| Number | Title of Photograph | datai030 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | datai031 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | datai032 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | datai033 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | datai034 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | datai035 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | datai036 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | datai037 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | datai038 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | datai039 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

Registration
for Group of
Published
Photographs
(continued)

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| | Title of Photograph | datai040 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**B**
Registration for Group of Published Photographs (continued)

| | Title of Photograph | datai041 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | datai042 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | datai043 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | datai044 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | datai045 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | datai046 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | datai047 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | datai048 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | datai049 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**YOU MUST:**
• Complete all necessary spaces
• Sign your application

**SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:**
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

**MAIL TO:**
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**C**

**B**

Title of Photograph — datai050
Date of First Publication — 15 June 2005 Nation of First Publication — Singapore
Description of Photograph (Optional)

Title of Photograph — datai051
Date of First Publication — 15 June 2005 Nation of First Publication — Singapore
Description of Photograph (Optional)

Title of Photograph — datai052
Date of First Publication — 15 June 2005 Nation of First Publication — Singapore
Description of Photograph (Optional)

Title of Photograph — datai053
Date of First Publication — 15 June 2005 Nation of First Publication — Singapore
Description of Photograph (Optional)

Title of Photograph — datai054
Date of First Publication — 15 June 2005 Nation of First Publication — Singapore
Description of Photograph (Optional)

Title of Photograph — datai055
Date of First Publication — 15 June 2005 Nation of First Publication — Singapore
Description of Photograph (Optional)

Title of Photograph — datai056
Date of First Publication — 15 June 2005 Nation of First Publication — Singapore
Description of Photograph (Optional)

Title of Photograph — datai057
Date of First Publication — 15 June 2005 Nation of First Publication — Singapore
Description of Photograph (Optional)

Title of Photograph — datai058
Date of First Publication — 15 June 2005 Nation of First Publication — Singapore
Description of Photograph (Optional)

Title of Photograph — datai059
Date of First Publication — 15 June 2005 Nation of First Publication — Singapore
Description of Photograph (Optional)

**C**

Certificate will be mailed in window envelope to this address.

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai060 | | | | **B** |
| | Date of First Publication | 15 _(Month)_ | June _(Day)_ | 2005 _(Year)_ | Nation of First Publication | Singapore |
| | Description of Photograph | _(Optional)_ | | | | Registration for Group of Published Photographs (continued) |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai061 | | | | |
| | Date of First Publication | 15 _(Month)_ | June _(Day)_ | 2005 _(Year)_ | Nation of First Publication | Singapore |
| | Description of Photograph | _(Optional)_ | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai062 | | | | |
| | Date of First Publication | 15 _(Month)_ | June _(Day)_ | 2005 _(Year)_ | Nation of First Publication | Singapore |
| | Description of Photograph | _(Optional)_ | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai063 | | | | |
| | Date of First Publication | 15 _(Month)_ | June _(Day)_ | 2005 _(Year)_ | Nation of First Publication | Singapore |
| | Description of Photograph | _(Optional)_ | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai064 | | | | |
| | Date of First Publication | 15 _(Month)_ | June _(Day)_ | 2005 _(Year)_ | Nation of First Publication | Singapore |
| | Description of Photograph | _(Optional)_ | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai065 | | | | |
| | Date of First Publication | 15 _(Month)_ | June _(Day)_ | 2005 _(Year)_ | Nation of First Publication | Singapore |
| | Description of Photograph | _(Optional)_ | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai066 | | | | |
| | Date of First Publication | 15 _(Month)_ | June _(Day)_ | 2005 _(Year)_ | Nation of First Publication | Singapore |
| | Description of Photograph | _(Optional)_ | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai067 | | | | |
| | Date of First Publication | 15 _(Month)_ | June _(Day)_ | 2005 _(Year)_ | Nation of First Publication | Singapore |
| | Description of Photograph | _(Optional)_ | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai068 | | | | |
| | Date of First Publication | 15 _(Month)_ | June _(Day)_ | 2005 _(Year)_ | Nation of First Publication | Singapore |
| | Description of Photograph | _(Optional)_ | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai069 | | | | |
| | Date of First Publication | 15 _(Month)_ | June _(Day)_ | 2005 _(Year)_ | Nation of First Publication | Singapore |
| | Description of Photograph | _(Optional)_ | | | | |

Certificate will be mailed in window envelope to this address

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai070 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**B** Registration for Group of Published Photographs (continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai071 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai072 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai073 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai074 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai075 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai076 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai077 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai078 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai079 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| Number | Title of Photograph | datai080 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | datai081 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | datai082 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | datai083 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | datai084 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | datai085 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | datai086 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | datai087 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | datai088 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | datai089 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph (Optional) | | | | | |

**C**

Certificate will be mailed in window envelope to this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph ▼ | datai090 |
| | Date of First Publication  15  June  2005  (Month) (Day) (Year)  Nation of First Publication  Singapore | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph ▼ | datai091 |
| | Date of First Publication  15  June  2005  Nation of First Publication  Singapore | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph ▼ | datai092 |
| | Date of First Publication  15  June  2005  Nation of First Publication  Singapore | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph ▼ | datai093 |
| | Date of First Publication  15  June  2005  Nation of First Publication  Singapore | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph ▼ | datai094 |
| | Date of First Publication  15  June  2005  Nation of First Publication  Singapore | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph ▼ | datai095 |
| | Date of First Publication  15  June  2005  Nation of First Publication  Singapore | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph ▼ | datai096 |
| | Date of First Publication  15  June  2005  Nation of First Publication  Singapore | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph ▼ | datai097 |
| | Date of First Publication  15  June  2005  Nation of First Publication  Singapore | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph ▼ | datai098 |
| | Date of First Publication  15  June  2005  Nation of First Publication  Singapore | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph ▼ | datai099 |
| | Date of First Publication  15  June  2005  Nation of First Publication  Singapore | |
| | Description of Photograph (Optional) | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Title of Photograph __ datai100

Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore

Description of Photograph

Title of Photograph __ datai101

Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore

Description of Photograph

Title of Photograph __ datai102

Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore

Description of Photograph

Title of Photograph __ datai103

Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore

Description of Photograph

Title of Photograph __ setai042

Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore

Description of Photograph

Title of Photograph __ setai043

Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore

Description of Photograph

Title of Photograph __ setai044

Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore

Description of Photograph

Title of Photograph __ setai045

Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore

Description of Photograph

Title of Photograph __ setai046

Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore

Description of Photograph

Title of Photograph __ setai047

Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore

Description of Photograph

**Registration for Group of Published Photographs (continued)**

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B** Registration for Group of Published Photographs (continued)

Number

Title of Photograph **setai048**

Date of First Publication **18** (Month) **January** (Day) **2005** (Year)    Nation of First Publication **Singapore**

Description of Photograph (Optional)

---

Number

Title of Photograph **setai049**

Date of First Publication **18** (Month) **January** (Day) **2005** (Year)    Nation of First Publication **Singapore**

Description of Photograph (Optional)

---

Number

Title of Photograph **setai050**

Date of First Publication **18** (Month) **January** (Day) **2005** (Year)    Nation of First Publication **Singapore**

Description of Photograph (Optional)

---

Number

Title of Photograph **setai051**

Date of First Publication **18** (Month) **January** (Day) **2005** (Year)    Nation of First Publication **Singapore**

Description of Photograph (Optional)

---

Number

Title of Photograph **setai052**

Date of First Publication **18** (Month) **January** (Day) **2005** (Year)    Nation of First Publication **Singapore**

Description of Photograph (Optional)

---

Number

Title of Photograph **setai053**

Date of First Publication **18** (Month) **January** (Day) **2005** (Year)    Nation of First Publication **Singapore**

Description of Photograph (Optional)

---

Number

Title of Photograph **setai054**

Date of First Publication **18** (Month) **January** (Day) **2005** (Year)    Nation of First Publication **Singapore**

Description of Photograph (Optional)

---

Number

Title of Photograph **setai055**

Date of First Publication **18** (Month) **January** (Day) **2005** (Year)    Nation of First Publication **Singapore**

Description of Photograph (Optional)

---

Number

Title of Photograph **setai056**

Date of First Publication **18** (Month) **January** (Day) **2005** (Year)    Nation of First Publication **Singapore**

Description of Photograph (Optional)

---

Number

Title of Photograph **setai057**

Date of First Publication **18** (Month) **January** (Day) **2005** (Year)    Nation of First Publication **Singapore**

Description of Photograph (Optional)

---

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
**Jennison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | |
|---|---|---|
| Title of Photograph | setai058 | |
| Date of First Publication | 18 (Month)    January (Day)    2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | setai059 | |
| Date of First Publication | 18 (Month)    January (Day)    2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai060 | |
| Date of First Publication | 18 (Month)    January (Day)    2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai061 | |
| Date of First Publication | 18 (Month)    January (Day)    2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai062 | |
| Date of First Publication | 18 (Month)    January (Day)    2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai063 | |
| Date of First Publication | 18 (Month)    January (Day)    2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai064 | |
| Date of First Publication | 18 (Month)    January (Day)    2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai065 | |
| Date of First Publication | 18 (Month)    January (Day)    2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai066 | |
| Date of First Publication | 18 (Month)    January (Day)    2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai067 | |
| Date of First Publication | 18 (Month)    January (Day)    2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

Certificate will be mailed in window envelope to this address

| Name ▼ |
|---|
| Jennison & Shultz, PC |
| Number / Street / Apt ▼ |
| 2001 Jefferson Davis Hwy.; Suite 1102 |
| City / State / Zip ▼ |
| Arlington, VA 22202-3604 |

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Title of Photograph    setai068
Date of First Publication    18    January    2005    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    setai069
Date of First Publication    18    January    2005    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    setai070
Date of First Publication    18    January    2005    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    setai071
Date of First Publication    18    January    2005    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    setai072
Date of First Publication    18    January    2005    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    setai073
Date of First Publication    18    January    2005    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    setai074
Date of First Publication    18    January    2005    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    setai075
Date of First Publication    18    January    2005    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    setai076
Date of First Publication    18    January    2005    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    setai077
Date of First Publication    18    January    2005    Nation of First Publication    Singapore
Description of Photograph

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC
Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102
City / State / Zip ▼
Arlington, VA 22202-3604

**C**

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | setai078 | | | **B** |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore | Registration for Group of Published Photographs (continued) |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | setai079 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | setai080 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | setai081 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | setai082 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | setai083 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | setai084 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | setai085 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | setai086 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | setai087 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 English material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | setai088 |
| | Date of First Publication | 18 January 2005 Nation of First Publication Singapore |
| | Description of Photograph | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai089 |
| | Date of First Publication | 18 January 2005 Nation of First Publication Singapore |
| | Description of Photograph | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai090 |
| | Date of First Publication | 18 January 2005 Nation of First Publication Singapore |
| | Description of Photograph | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai091 |
| | Date of First Publication | 18 January 2005 Nation of First Publication Singapore |
| | Description of Photograph | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai092 |
| | Date of First Publication | 18 January 2005 Nation of First Publication Singapore |
| | Description of Photograph | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai093 |
| | Date of First Publication | 18 January 2005 Nation of First Publication Singapore |
| | Description of Photograph | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai094 |
| | Date of First Publication | 18 January 2005 Nation of First Publication Singapore |
| | Description of Photograph | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai095 |
| | Date of First Publication | 18 January 2005 Nation of First Publication Singapore |
| | Description of Photograph | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai096 |
| | Date of First Publication | 18 January 2005 Nation of First Publication Singapore |
| | Description of Photograph | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai097 |
| | Date of First Publication | 18 January 2005 Nation of First Publication Singapore |
| | Description of Photograph | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office-Records Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Related Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | setai098 |
| | Date of First Publication | 18 January 2005 Nation of First Publication Singapore |
| | | (Month) (Day) (Year) |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai099 |
| | Date of First Publication | 18 January 2005 Nation of First Publication Singapore |
| | | (Month) (Day) (Year) |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai100 |
| | Date of First Publication | 18 January 2005 Nation of First Publication Singapore |
| | | (Month) (Day) (Year) |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai101 |
| | Date of First Publication | 18 January 2005 Nation of First Publication Singapore |
| | | (Month) (Day) (Year) |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai102 |
| | Date of First Publication | 18 January 2005 Nation of First Publication Singapore |
| | | (Month) (Day) (Year) |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai103 |
| | Date of First Publication | 18 January 2005 Nation of First Publication Singapore |
| | | (Month) (Day) (Year) |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai104 |
| | Date of First Publication | 18 January 2005 Nation of First Publication Singapore |
| | | (Month) (Day) (Year) |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai105 |
| | Date of First Publication | 18 January 2005 Nation of First Publication Singapore |
| | | (Month) (Day) (Year) |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai106 |
| | Date of First Publication | 18 January 2005 Nation of First Publication Singapore |
| | | (Month) (Day) (Year) |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai107 |
| | Date of First Publication | 18 January 2005 Nation of First Publication Singapore |
| | | (Month) (Day) (Year) |
| | Description of Photograph (Optional) | |

Certificate will be mailed in window envelope to this address.

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**C**

**B**

Registration for Group of Published Photographs (Continued)

| Number | Title of Photograph | setai108 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | setai109 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | setai110 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | setai111 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | setai112 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | setai113 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | setai114 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | setai115 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | setai116 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | setai117 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

Certificate will be mailed in window envelope to this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application
SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material
MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| Title of Photograph | setai118 |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai119 |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai120 |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai121 |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai122 |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai123 |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai124 |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai125 |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai126 |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai127 |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph (Optional) | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jenniston & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary space
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit Material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| Title of Photograph | setai128 |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year)   Nation of First Publication   Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai129 |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year)   Nation of First Publication   Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai130 |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year)   Nation of First Publication   Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai131 |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year)   Nation of First Publication   Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai132 |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year)   Nation of First Publication   Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai133 |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year)   Nation of First Publication   Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai134 |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year)   Nation of First Publication   Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai135 |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year)   Nation of First Publication   Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai136 |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year)   Nation of First Publication   Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai137 |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year)   Nation of First Publication   Singapore |
| Description of Photograph (Optional) | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| | |
|---|---|
| Title of Photograph | setai138 |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| Title of Photograph | setai139 |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai140 |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai141 |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai142 |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai143 |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai144 |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai145 |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai146 |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai147 |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| | Title of Photograph | setai148 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | setai149 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | setai150 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | setai151 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | setai152 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | setai153 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | setai154 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | setai155 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | setai156 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | seahst001 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 24 (Month) | February (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**C**

Certificate will be mailed in window envelope to this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | |
|---|---|---|
| | Title of Photograph | seahst002 |
| | Date of First Publication | 24 (Month)  February (Day)  2005 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

**B** Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | seahst003 |
| | Date of First Publication | 24 (Month)  February (Day)  2005 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | seahst004 |
| | Date of First Publication | 24 (Month)  February (Day)  2005 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | seahst005 |
| | Date of First Publication | 24 (Month)  February (Day)  2005 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | seahst006 |
| | Date of First Publication | 24 (Month)  February (Day)  2005 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | seahst007 |
| | Date of First Publication | 24 (Month)  February (Day)  2005 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | seahst008 |
| | Date of First Publication | 24 (Month)  February (Day)  2005 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | seahst009 |
| | Date of First Publication | 24 (Month)  February (Day)  2005 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | seahst010 |
| | Date of First Publication | 24 (Month)  February (Day)  2005 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | seahst011 |
| | Date of First Publication | 24 (Month)  February (Day)  2005 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

**Certificate will be mailed in window envelope to this address**

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| | | |
|---|---|---|
| Title of Photograph | seahst012 | |
| Date of First Publication | 24 February 2005 (Month) (Day) (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| | | |
|---|---|---|
| Title of Photograph | seahst013 | |
| Date of First Publication | 24 February 2005 (Month) (Day) (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| | | |
|---|---|---|
| Title of Photograph | seahst014 | |
| Date of First Publication | 24 February 2005 (Month) (Day) (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| | | |
|---|---|---|
| Title of Photograph | seahst015 | |
| Date of First Publication | 24 February 2005 (Month) (Day) (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| | | |
|---|---|---|
| Title of Photograph | seahst016 | |
| Date of First Publication | 24 February 2005 (Month) (Day) (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| | | |
|---|---|---|
| Title of Photograph | seahst017 | |
| Date of First Publication | 24 February 2005 (Month) (Day) (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| | | |
|---|---|---|
| Title of Photograph | setai157 | |
| Date of First Publication | 26 May 2005 (Month) (Day) (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| | | |
|---|---|---|
| Title of Photograph | setai158 | |
| Date of First Publication | 26 May 2005 (Month) (Day) (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| | | |
|---|---|---|
| Title of Photograph | setai159 | |
| Date of First Publication | 26 May 2005 (Month) (Day) (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| | | |
|---|---|---|
| Title of Photograph | setai181 | |
| Date of First Publication | 26 May 2005 (Month) (Day) (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

Certificate will be mailed in window envelope to this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | Title of Photograph | setai160 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore | **B** |
| | Description of Photograph (Optional) | | | | | | Registration for Group of Published Photographs (continued) |

| Number | Title of Photograph | setai161 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai162 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai163 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai164 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai165 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai166 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai167 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai168 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai169 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**YOU MUST:**
• Complete all necessary spaces
• Sign your application

**SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:**
1. Application form
2. Nonrefundable fee in check or money order payable to Register of Copyrights
3. Deposit material

**MAIL TO:**
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**C**

**B**

| Number | Title of Photograph | setai170 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai171 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai172 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai173 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai174 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai175 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai176 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai177 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai178 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai179 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

Registration for Group of Published Photographs (continued)

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | setai180 |
| | Date of First Publication | 26 May 2005 Month Day Year |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai104 |
| | Date of First Publication | 15 June 2005 Month Day Year |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

Title of Photograph
Date of First Publication ___ Month ___ Day ___ Year    Nation of First Publication
Description of Photograph (Optional)

Title of Photograph
Date of First Publication ___ Month ___ Day ___ Year    Nation of First Publication
Description of Photograph (Optional)

Title of Photograph
Date of First Publication ___ Month ___ Day ___ Year    Nation of First Publication
Description of Photograph (Optional)

Title of Photograph
Date of First Publication ___ Month ___ Day ___ Year    Nation of First Publication
Description of Photograph (Optional)

Title of Photograph
Date of First Publication ___ Month ___ Day ___ Year    Nation of First Publication
Description of Photograph (Optional)

Title of Photograph
Date of First Publication ___ Month ___ Day ___ Year    Nation of First Publication
Description of Photograph (Optional)

Title of Photograph
Date of First Publication ___ Month ___ Day ___ Year    Nation of First Publication
Description of Photograph (Optional)

Title of Photograph
Date of First Publication ___ Month ___ Day ___ Year    Nation of First Publication
Description of Photograph (Optional)

**C**

Certificate will be mailed in window envelope to this address.

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000